## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **IN RE:**<br><br>**EL PIEX PUERTORRIQUEÑO, INC. d/b/a A LA ORDEN DISCOUNT**<br><br>    **Debtor** | **CASE NO. 16-00805 (EAG)**<br><br>**CHAPTER 11** |

### MOTION SUBMITTING AMENDED VOLUNTARY PETITION, SUMMARY OF SCHEDULES,  SCHEDULES "G" AND STATEMENT OF FINANCIAL AFFAIRS

**TO THE HONORABLE COURT:**

COMES NOW, Debtor herein through the undersigned attorney, and very respectfully states and prays:

1. On February 4, 2016, Debtor filed its petition under the provisions of Chapter 11 of the Bankruptcy Code.

2. On February 18, 2016, Debtor filed its Schedules and Statement of Financial Affairs.  (Docket No. 23).  The Schedules included creditors which were not in the Master Address List filed with the Petition.  Also some other creditors were eliminated.

3. On March 7, 2016, the Meeting of Creditors was held and the following amendments need to be made, as per the US Trustee request.

4. As per the US Trustee request, the following amendments are:

-**Voluntary Petition – Amended to include website address.**

-Schedule A/B – The Debtor verified, no amount are to be included in Item #25 & #15

-Schedule G – Ameded to include contract with Synchrony Financial.

-SOFA 16 – Amended to clarify that the Debtor collects and retains personal information of customers.

-SOFA 30 – Amend to include payments credited or given to insiders.

**WHEREFORE,** Debtor very respectfully requests this Honorable Court to take notice of the above stated and the amendment to the Schedules and Statement of Financial Affairs.

**RESPECTFULLY SUBMITTED.**

In San Juan, Puerto Rico, this 22nd day of March, 2016.

**I HEREBY CERTIFY** that on this date, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF System, which will send notification of such filing to the participants appearing in said record including the US Trustee.

C. CONDE & ASSOC.
*/S/Carmen D. Conde Torres*
Carmen D. Conde Torres, Esq.
(USDC No. 207312)
254 San José Street, 5th Floor
Old San Juan, Puerto Rico  00901-1523
Telephone: 787-729-2900
Facsimile:  787-729-2203
E-Mail: *condecarmen@condelaw.com*

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF PUERTO RICO

Case number *(if known)*     **16-00805-EAG**                Chapter     **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| **1.** | Debtor's name | **EL PIEX PUERTORRIQUENO, INC.** |
| **2.** | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  A LA ORDEN DISCOUNT** |
| **3.** | Debtor's federal Employer Identification Number (EIN) | 66-0389254 |

**4.** Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **#75 CALLE FRANK BERCERRA**<br>**FINAL TRES MONJITAS**<br>**SAN JUAN, PR 00918-1318**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **SAN JUAN**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

**5.** Debtor's website (URL)     @alaordendiscount.com

**6.** Type of debtor

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership

☐ Other. Specify: _____

Debtor  **EL PIEX PUERTORRIQUENO, INC.**  Case number (*if known*) **16-00805-EAG**
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

**0499**

**8. Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

Debtor  **LAS AMERICAS 74-75, INC.**  Relationship to you  **AFFILIATE**

District  **SAN JUAN, PR**  When  **3/02/15**  Case number, if known  **15-01527**

Debtor    **EL PIEX PUERTORRIQUENO, INC.**
_____    Case number (*if known*)  16-00805-EAG
Name

| 11. | Why is the case filed in *this district?* | *Check all that apply:* |
|---|---|---|

    ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

| 12. | Does the debtor own or have possession of any real property or personal property that needs immediate attention? |
|---|---|

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

    Contact name _____

    Phone _____

---

■ **Statistical and administrative information**

| 13. | Debtor's estimation of available funds | . | *Check one:* |
|---|---|---|---|

    ☑ Funds will be available for distribution to unsecured creditors.

    ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

| 14. | Estimated number of creditors |
|---|---|

| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☑ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

| 15. | Estimated Assets |
|---|---|

| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| 16. | Estimated liabilities |
|---|---|

| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | EL PIEX PUERTORRIQUENO, INC. | Case number (*if known*) | 16-00805-EAG |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signature

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **March 22, 2016**
MM / DD / YYYY

**X /s/ OMAR GUZMAN**
Signature of authorized representative of debtor

**OMAR GUZMAN**
Printed name

Title **VICE-PRESIDENT**

**18. Signature of attorney**

**X /s/ CARMEN D. CONDE TORRES**
Signature of attorney for debtor

Date **March 22, 2016**
MM / DD / YYYY

**CARMEN D. CONDE TORRES**
Printed name

**C. CONDE & ASSOC.**
Firm name

**254 SAN JOSE STREET
5TH FLOOR
SAN JUAN, PR 00901-1523**
Number, Street, City, State & ZIP Code

Contact phone **787-729-2900**          Email address

**207312**
Bar number and State

**Fill in this information to identify the case:**

Debtor name **EL PIEX PUERTORRIQUENO, INC.**

United States Bankruptcy Court for the: DISTRICT OF PUERTO RICO

Case number (if known) **16-00805-EAG**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Part 1:   Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*........................................................................ $ **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*..................................................................... $ **1,272,949.60**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*....................................................................... $ **1,272,949.60**

**Part 2:   Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $ **0.00**

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $ **704,232.85**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................ +$ **22,883,463.80**

4. **Total liabilities** ...................................................................................................................
   Lines 2 + 3a + 3b        $ **23,587,696.65**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **EL PIEX PUERTORRIQUENO, INC.** |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (if known) | **16-00805-EAG** |

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases
12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT FOR LOT #75** | |
|---|---|---|---|
| | State the term remaining | **MONTH TO MONTH** | |
| | List the contract number of any government contract | | **LAS AMERICAS 74-75, INC.** **CALLE FRANK BECERRA #75** **SAN JUAN, PR 00918-1318** |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **APPLICATION AND CREDIT CARD AGREEMENT** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **SYNCHRONY FINANCIAL** **PO BOX 965035** **ORLANDO, FL 32896-5035** |

**Fill in this information to identify the case:**

Debtor name   **EL PIEX PUERTORRIQUENO, INC.**

United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO

Case number (if known)   **16-00805-EAG**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  7/01/2016 to Filing Date | ☐ Operating a business<br>■ Other   BOOK & RECORDS | $4,390,832.27 |
| **For prior year:**<br>From  7/01/2015 to Filing Date | ☐ Operating a business<br>■ Other   INCOME TAX RETURN | $5,096,792.00 |
| **For year before that:**<br>From  7/01/2014 to  6/30/2015 | ☐ Operating a business<br>■ Other   INCOME TAX RETURN | $6,388,197.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

| Debtor | EL PIEX PUERTORRIQUENO, INC. | Case number *(if known)* | 16-00805-EAG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | SEE EXH 1 SOFA | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other__ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List all payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| ALD ACQUISITION, LLC<br>TORRE CHARDON #350<br>AVE. CHARDON SUITE 900<br>SAN JUAN, PR 00918 | BANK ACCOUNT FUNDS | NOVEMBER 9, 2015 | $17,286.00 |

**6. Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:  Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | BANCO DE DESARROLLO DE PR / ALD<br>V.<br>EL PIEX PUERTORRIQUE O, INC., ET ALS.<br>CASE# KDC2011-1236 | BREACH OF CONTRACT & COLLECTION OF MONEY | SALA SUPERIOR DE SAN JUAN<br>PO BOX 190887<br>SAN JUAN, PR 00919-0887 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **EL PIEX PUERTORRIQUENO, INC.**                                      Case number (if known)  **16-00805-EAG**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | ALD ACQUISITION, LLC V. EL PIEX PUERTORRIQUE O, INC., ET ALS. CASE# KDC2010-3910 | COLLECTION OF MONEY | TRIBUNAL DE SAN JUAN PO BOX 190887 SAN JUAN, PR 00919-0887 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | ALD ACQUISITION, LLC V. EL PIEX PUERTORRIQUE O, INC., ET ALS. CASE# KCD2012-2724 | COLLECTION OF MONEY | TRIBUNAL DE SAN JUAN PO BOX 190887 SAN JUAN, PR 00919-0887 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | ALD ACQUISITION, LLC V. EL PIEX PUERTORRIQUE O, INC., ET ALS CASE# DCD2011-1883 | COLLECTION OF MONEY | SALA SUPERIOR DE BAYAMON PO BOX 60619 BAYAMON, PR 00960-0619 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets -- Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|
| MERCHANDISE, SECURITY CAMARAS, LAPTOP & OTHERS | | SEPTEMBER, 2015 | $35,000.00 |

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor   **EL PIEX PUERTORRIQUENO, INC.**                                        Case number *(if known)*  **16-00805-EAG**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **C. CONDE & ASSOC.**<br>**254 SAN JOSE STREET**<br>**5TH FLOOR**<br>**SAN JUAN, PR 00901-1523** | **RETAINER** | **JANUARY 29, 2015** | **$20,000.00** |

Email or website address
condeacarmen@condelaw.com

Who made the payment, if not debtor?
**SHAREHOLDERS**

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | Dates of occupancy<br>From-To |
|---|---|---|

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**  **Personally Identifiable Information**

| Debtor | **EL PIEX PUERTORRIQUENO, INC.** | Case number *(if known)* | **16-00805-EAG** |
|---|---|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

<u>PERSONAL INFORMATION ON CREDIT APPLICATIONS</u>

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **SEE EXH SOFA 2** | | | **$171,108.49** |

Debtor **EL PIEX PUERTORRIQUENO, INC.**                       Case number *(if known)* **16-00805-EAG**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **SEE EXH SOFA 3** | | | **$6,921.00** |
| **SEE EXH SOFA 4** | | | **$18,885.30** |
| **SEE EXH SOFA 5** | | | **$49,430.00** |

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ☒ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ☒ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ☒ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | Dates business existed |

---

| Debtor | EL PIEX PUERTORRIQUENO, INC. | Case number (if known) | 16-00805-EAG |

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| 25.1.  PORMAG REAL ESTATE S.E.<br>PMB 43 BOX 3766<br>NARANJITO, PR 00719 | REAL ESTATE | Dates business existed<br>EIN:   66-0571314<br><br>From-To |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  IRIZARRY, RODRIGUEZ & CO., PSC<br>PO BOX 25070<br>SAN JUAN, PR 00928-5070 | 2013 - 2016 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  IRIZARRY, RODRIGUEZ & CO., PSC<br>PO BOX 25070<br>SAN JUAN, PR 00928-5070 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

Name and address

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.  ADRIAN RIOS | FEBRUARY 12, 2016 | $794,309.06 |

Name and address of the person who has possession of inventory records

ANALI GUZMAN
300 FLORES DE MONTEHIEDRA
BOX 677
SAN JUAN, PR 00926

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

Debtor   **EL PIEX PUERTORRIQUENO, INC.**                    Case number (if known)  **16-00805-EAG**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| PORFIRIO GUZMAN | PMB 43 BOX 3766 NARANJITO, PR 00719 | PRESIDENT | 35% |

| Name | Address | Position and nature of any interest | % of interest, If any |
|---|---|---|---|
| MARIA M. BENITEZ | CALLE FRANK BECERRA #75 SAN JUAN, PR 00918 | TREASURER | 35% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| OMAR GUZMAN BENITEZ | CALLE FRANK BECERRA #75 SAN JUAN, PR 00918 | VICE-PRESIDENT | 10% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ANALI GUZMAN BENITEZ | 300 FLORES DE MONTEHIEDRA BOX 677 SAN JUAN, PR 00926 | SECRETARY | 10% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| YANID GUZMAN BENITEZ | ARBOLES DE MONTEHIEDRA 422 SAN JUAN, PR 00926 | | 10% |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders In control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | SEE EXH 6 SOFA | | | |
| | Relationship to debtor | | | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

Name of the parent corporation                              Employer Identification number of the parent corporation

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

Debtor   **EL PIEX PUERTORRIQUENO, INC.**                              Case number *(if known)*   **16-00805-EAG**

Name of the parent corporation                              Employer Identification number of the parent corporation

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     March 22, 2016

**/s/ OMAR GUZMAN**                                   **OMAR GUZMAN**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor     **VICE-PRESIDENT**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes

SOFA 1

| ACREEDOR | CONCEPTO | FECHA | MONTO | CK |
|---|---|---|---|---|
| SIMMONS CARIBBEAN | SUPLIDORES | 12/23/2015 | $ 8,513.83 | 1025 |
| AUTORIDAD ENERGIA ELECTRICA | ENERGIA ELECTRICA | 10/28/2015 | $ 7,023.84 | 53619 |
| AUTORIDAD ENERGIA ELECTRICA | UTILITIES | 12/2/2015 | $ 7,002.75 | 1002 |
| AUTORIDAD ENERGIA ELECTRICA | UTILITIES | 1/11/2016 | $ 5,920.00 | 53725 |
| C.R.I.M. | GOBIERNO | 10/2/2015 | $ 8,898.16 | 53591 |
| CARIBE FURNITURE MFG INC | SUPLIDOR | 10/28/2015 | $ 4,377.58 | 53620 |
| CARIBE FURNITURE MFG INC | SUPLIDOR | 11/25/2015 | $ 5,000.00 | CASH |
| COMFORT DISTRIBUTOR | SUPLIDOR | 10/23/2015 | $ 3,531.76 | 53612 |
| COMFORT DIST. | SUPLIDOR | 11/13/2015 | $ 4,600.00 | 1032 |
| COMFORT DIST. | SUPLIDOR | 11/20/2015 | $ 4,600.00 | 1036 |
| COMFORT DITRIBUIDOR | SUPLIDOR | 11/25/2015 | $ 5,000.00 | CASH |
| COMFORT DISTRIBUTOR | SUPLIDOR | 12/16/2015 | $ 5,000.00 | 10400 |
| COMFORT DISTRIBUTORS | SUPLIDORES | 12/30/2015 | $ 2,000.00 | 1058 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 10/9/2015 | $ 34,406.94 | 53599 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 10/16/2015 | $ 35,130.84 | 53607 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 10/26/2015 | $ 28,772.58 | 53613 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 10/30/2015 | $ 28,484.74 | 53625 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 11/9/2015 | $ 9,900.81 | CC |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 11/20/2015 | $ 19,507.89 | CC |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 11/25/2015 | $ 30,142.25 | CC |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/16/2016 | $ 2,000.00 | CC |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 12/2/2015 | $ 17,772.83 | 10002 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 12/16/2015 | $ 12,040.29 | 501 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 12/21/2015 | $ 8,000.00 | 503 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 12/23/2015 | $ 10,000.00 | 53701 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 12/28/2015 | $ 25,000.00 | 53704 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 12/28/2015 | $ 6,141.65 | 53705 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/4/2016 | $ 5,151.52 | 53710 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/8/2016 | $ 10,000.00 | 10200 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/11/2016 | $ 10,261.30 | 53718 |
| ELECTROLUX | SUPLIDOR | 1/12/2016 | $ 5,250.30 | 1063 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/15/2016 | $ 8,000.00 | 23829 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/22/2016 | $ 10,000.00 | 53741 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 1/22/2016 | $ 14,925.20 | 53742 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 2/3/2016 | $ 10,000.00 | 1 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 2/3/2016 | $ 54.40 | 53756 |
| ELECTROLUX DE PUERTO RICO | SUPLIDOR | 2/4/2016 | $ 10,000.00 | 53765 |
| G.E APPLIANCES CO. | SUPLIDOR | 11/6/2015 | $ 20,225.86 | 53641 |
| G.E. APPLIANCES | SUPLIDOR | 11/6/2015 | $ 10,186.60 | CC |
| G.E APPLIANCES CO. | SUPLIDOR | 11/9/2015 | $ 12,588.56 | 53643 |
| G.E. (CERT.) | SUPLIDOR | 11/12/2015 | $ 10,000.00 | 1028 |
| G.E APPLIANCES CO. | SUPLIDOR | 11/13/2015 | $ 15,045.42 | 53651 |
| G.E APPLIANCES CO. | SUPLIDOR | 11/20/2015 | $ 25,000.00 | 53653 |
| G.E APPLIANCES CO. | SUPLIDOR | 11/23/2015 | $ 25,322.50 | CC |
| G.E. | SUPLIDOR | 11/23/2015 | $ 15,385.90 | 1038 |
| G.E. | SUPLIDOR | 11/25/2015 | $ 20,290.08 | 1039 |
| G.E APPLIANCES CO. | SUPLIDOR | 11/27/2015 | $ 14,967.62 | 53662 |
| G.E APPLIANCES CO. | SUPLIDOR | 11/30/2015 | $ 33,437.40 | 53669 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/2/2015 | $ 21,999.98 | 1001 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/7/2015 | $ 14,956.03 | 53678 |

| | | | | | |
|---|---|---|---|---|---|
| G.E APPLIANCES CO. | SUPLIDOR | 12/9/2015 | $ | 7,000.00 | 1003 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/14/2015 | $ | 14,870.04 | 53681 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/16/2015 | $ | 20,000.00 | 1002 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/23/2015 | $ | 20,000.00 | 53699 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/28/2015 | $ | 23,940.84 | CC |
| G.E APPLIANCES CO. | SUPLIDOR | 12/28/2015 | $ | 25,324.43 | CC |
| G.E. APPLIANCES | SUPLIDORES | 12/29/2015 | $ | 44,842.75 | 1056 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/30/2015 | $ | 8,000.00 | 53706 |
| G.E APPLIANCES CO. | SUPLIDOR | 12/30/2015 | $ | 23,836.69 | 53707 |
| G.E APPLIANCES CO. | SUPLIDOR | 1/4/2016 | $ | 5,078.83 | 53709 |
| G.E APPLIANCES CO. | SUPLIDOR | 1/8/2016 | $ | 5,104.02 | 53715 |
| G.E APPLIANCES CO. | SUPLIDOR | 1/8/2016 | $ | 5,250.98 | 1062 |
| G.E APPLIANCES CO. | SUPLIDOR | 1/13/2016 | $ | 14,000.00 | 601 |
| G.E | SUPLIDOR | 1/13/2016 | $ | 6,006.07 | 1065 |
| G.E APPLIANCES CO. | SUPLIDOR | 1/18/2016 | $ | 15,097.65 | 53737 |
| G.E APPLIANCES CO. | SUPLIDOR | 1/22/2016 | $ | 12,158.34 | CC |
| G.E APPLIANCES CO. | SUPLIDOR | 1/25/2016 | $ | 25,679.44 | CC |
| G.E APPLIANCES CO. | SUPLIDOR | 1/29/2016 | $ | 13,239.15 | 700 |
| G.E APPLIANCES CO. | SUPLIDOR | 2/3/2016 | $ | 350.00 | 53758 |
| LAS AMERICAS 74-75, INC. | RENTA | 10/5/2015 | $ | 10,000.00 | 53595 |
| LAS AMERICAS 74-75, INC. | RENTA | 11/18/2015 | $ | 10,000.00 | 103 |
| LAS AMERICAS 74-75, INC. | RENTA | 12/2/2015 | $ | 10,000.00 | 53673 |
| LAS AMERICAS 75-75, INC. | RENTA | 2/3/2016 | $ | 10,000.00 | 2 |
| SECRETARIO DE HACIENDA | GOBIERNO | 10/27/2015 | $ | 367.96 | 53615 |
| | GOBIERNO | 1/28/2016 | $ | 41.85 | 53747 |
| | GOBIERNO | 10/2/2015 | $ | 1,510.41 | 53592 |
| | GOBIERNO | 10/30/2015 | $ | 416.50 | 53626 |
| | GOBIERNO | 10/30/2015 | $ | 1,172.09 | 53627 |
| | GOBIERNO | 11/4/2015 | $ | 1,172.09 | 53636 |
| | GOBIERNO | 11/4/2015 | $ | 1,510.41 | 53638 |
| | GOBIERNO | 11/4/2015 | $ | 416.50 | 53639 |
| | GOBIERNO | 11/23/2015 | $ | 1,510.41 | 53658 |
| | GOBIERNO | 11/23/2015 | $ | 416.50 | 53659 |
| | GOBIERNO | 12/2/2015 | $ | 416.50 | 53675 |
| | GOBIERNO | 12/2/2015 | $ | 1,510.41 | 53676 |
| | GOBIERNO | 12/2/2015 | $ | 1,172.09 | 53677 |
| | GOBIERNO | 1/11/2016 | $ | 1,510.41 | 53719 |
| | GOBIERNO | 1/11/2016 | $ | 416.50 | 53721 |
| SIMMONS CARIBBEAN INC | SUPLIDOR | 11/18/2015 | $ | 5,127.18 | 104 |
| | SUPLIDOR | 11/25/2015 | $ | 11,000.00 | 5 |
| | SUPLIDOR | 1/25/2016 | $ | 5,397.88 | 53746 |
| | | TOTAL PAGOS ACREEDORES | $ | 1,026,682.33 | |

SOFA 2

INVENTARIO MERCANCIA VENDIDA PERO NO ENTREGADA (12 DE FEBRERO DE 2016)

| Item No. | Item Description | In Stock | Committed | Item Price | Total |
|---|---|---|---|---|---|
| 1095-CH-7016 | 7016 ROCKER RECLINER SWIVEL TAUPE | 1 | 1 | $349.00 | $349.00 |
| 1095-CH-7018 | 7018 ROCKER RECLINER SWIVEL CHOCOLATE | 1 | 1 | $349.00 | $349.00 |
| 11001S-SR-W/P-7018 | Home Theater LS Left Recliner W/Power Chocolate | 1 | 1 | $444.00 | $444.00 |
| 20-2022-COMEDOR | MESA DE COMEDOR CUADRADA 60 X 60 | 1 | 1 | $438.00 | $438.00 |
| 20-2022-SILLA | SILLA DE COMEDOR WENGUE | 4 | 8 | $128.00 | $512.00 |
| 3388CP1-CAPRESE 30 | CAMPANA DE PARED CAPRESE 30" 700 CFM" | 1 | 1 | $275.00 | $275.00 |
| 3503C1-CALABRIA 36 | CAMPANA DE PARED 36" CALABRIA 500 CFM | 1 | 1 | $265.00 | $265.00 |
| 3596-PUB TABLE | PUB TRIANGULAR CON 3 STOOL INCLUIDOS | 1 | 1 | $199.00 | $199.00 |
| 4396508 | FILTRO NEVERAS WHIRLPOOL | 1 | 2 | $28.00 | $28.00 |
| 4960-64 | POP-UNIT | 1 | 1 | $75.00 | $75.00 |
| 5040-401-7 | MAGNOLIA RECTANGULAR MIRROR | 7 | 2 | $75.00 | $525.00 |
| 541-MESAC | MESA DE COMEDOR CUADRADA WENGUE | 1 | 1 | $209.00 | $209.00 |
| 541-SILLAWH | SILLA CON TAPIZADO BLANCO DE COMEDOR 541 | 4 | 4 | $47.50 | $190.00 |
| 60-2022-NS | MESA DE NOCHE WENGUE RETRO | 2 | 2 | $159.00 | $318.00 |
| 621111-3/1 | CHARDONRAY BAR TABLE 3/1 | 1 | 1 | $45.00 | $45.00 |
| 621111-3/3 | CHARDONRAY BAR TABLE 3/3 | 1 | 1 | $45.00 | $45.00 |
| 80-247RG | PLUG TOPE  HORNOS Y DROP-IN S-80 | 61 | 48 | $5.31 | $323.91 |
| ATTIKO-SF2/1-1100 | SOFA ATTIKO 2/1 MICRO BROWN | 1 | 1 | $247.50 | $247.50 |
| ATTIKO-SF2/2-1100 | SOFA ATTIKO 2/2 MICRO BROWN | 1 | 1 | $247.50 | $247.50 |
| AZALEA-HB/FB-50-W | AZALEA BED HB FB QUEEN WENGUE | 1 | 1 | $252.00 | $252.00 |
| B-BRC-B46 | BOX para RECHARGE Y CLASSIC  B50243.20.7900 | 1 | 1 | $97.00 | $97.00 |
| B-BUNKIEB4/6 | BEGININGS Bunkie Board G50106 FULL | 1 | 1 | $70.00 | $70.00 |
| B-BUNKIEB5/0 | BEGININGS Bunkie Board G50411 QUEEN | 2 | 1 | $106.00 | $212.00 |
| B-BUNKIEB6/6 | BEGININGS Bunkie Board G50106 KING | 2 | 1 | $128.00 | $256.00 |
| 8CBLF-M50 | M700367763.10.50 MATTRESS CL BERGS LUX FIRM QUEEN | 1 | 1 | $411.00 | $411.00 |
| BCCXF-M66 | M19156.60.7904-Mattress King BR Classic  Carmela X-Firm | 2 | 1 | $564.00 | $1,128.00 |
| B-RC-LPB50 | B700050955.60.50 BOX CLASSIC RECHARGE LOW P QUEEN | 2 | 1 | $103.00 | $206.00 |
| BRHLPE-M66 | M700362711.10.60 MATTRESSBR Recharge Hybrid-Lauryn Plush Evenloft KING | 1 | 1 | $1,011.00 | $1,011.00 |
| BRQPLF-M50 | M700360492.10.50 RC MATTRESS QUEEN PALM LUX FIRM QUEEN | 1 | 1 | $530.00 | $530.00 |
| B-WC-LPB66 | B700050954.60.60 BOX  RECHARGE WC LOW P KING | 1 | 1 | $206.00 | $206.00 |
| C-2022-BUFFET | BUFFET WENGUE RETRO | 1 | 1 | $320.00 | $320.00 |
| C25985ETSS | Estufa dual 30" Cafe Doble Horno | 1 | 1 | $1,419.00 | $1,419.00 |
| CFPWD15A | Pedestals for Frigidaire Affinity Laundry. | 2 | 4 | $130.00 | $260.00 |
| CGP350SETSS | Tope de gas 30" Cafe | 1 | 1 | $629.00 | $629.00 |
| CGU366SEHSS | TOPE DE GAS 36" PROFESSIONAL CAFE | 1 | 1 | $1,499.00 | $1,499.00 |
| CP9530SJSS | TOPE ELECTRICO 30" CAFE | 1 | 1 | $599.00 | $599.00 |
| CREDENSE-CH-W/W | 103204 SILLA LAQUEADA BLANCA PU BLANCO | 4 | 1 | $89.00 | $356.00 |
| CT24-MESA | 2/1 GAVETA DE MESA DE CENTRO ECLECTICA BLANCA | 1 | 1 | $100.00 | $100.00 |
| CT24-MESAC | 2/2 CRISTAL DE MESA DE CENTRO CON GAVETA | 2 | 2 | $89.00 | $178.00 |
| CT90705HSS | GE CAFE™ SERIES 30" BUILT-IN FRENCH-DOOR SINGLE CONVECTION WALL OVEN. | 1 | 1 | $2,999.00 | $2,999.00 |
| CX1527SSSS | TRIM KIT 27" PARA CEB1590SSSS | 1 | 2 | $109.00 | $109.00 |
| CX1530SSSS | TRIM KIT 30" PARA CEB1590SSSS | 1 | 1 | $139.00 | $139.00 |
| EI24BC10QS | BEVERAGE CENTER 24" ELECTROLUX DERECHA | 1 | 2 | $1,300.00 | $1,300.00 |
| EI24MO45IB | MICROONDAS BUILT IN MICROWAVE 2.0  cf. 1 100 WATTS." | 1 | 1 | $250.00 | $250.00 |
| EI24RD10QS | NEVERA BUILT IN DOBLE GAVETA 24" | 1 | 1 | $1,800.00 | $1,800.00 |
| EI30MO45TS | TRIM KIT 30" PARA MICROONDAS EI24MO45IB | 1 | 1 | $90.00 | $90.00 |
| EI32AF80QS | BUILT-IN FREEZER 19' CF E-STAR S/S ELECTROLUX | 1 | 5 | $1,250.00 | $1,250.00 |
| EI32AR80QS | NEVERA BUILT-IN 19' CF E-STAR S/S ELECTROLUX | 2 | 5 | $1,250.00 | $2,500.00 |
| EIFLS60LT | LAVADORA FRONT LOAD 4.3 ' PERFECT STEAM CF E-STAR | 1 | 1 | $1,125.00 | $1,125.00 |
| EIMED60LT | SACADORA FRONT LOAD 8.0' CF | 1 | 1 | $900.00 | $900.00 |
| EJIB369TDJS | CAMPANA DE ISLA 36" CON CRISTAL 401 CFM | 2 | 1 | $465.00 | $930.00 |
| EIWB369TDIS | Campana de pared 36"" con cristal" 401 CFM | 1 | 1 | $350.00 | $350.00 |
| ERWV24W3MPB | VINERA DE 24 BOTELLAS ELECTROLUX | 2 | 1 | $249.00 | $498.00 |
| EW24ID80QS | LAVAPLATOS BUILT-IN 24"" S/S ELECTROLUX" | 1 | 2 | $899.00 | $899.00 |
| EW27EW55GS | HORNO DE PARED ELECTRICO 27"" S/S ELECTROLUX" | 1 | 1 | $1,400.00 | $1,400.00 |
| EW30EW55GS | HORNO CONVECTION DE PARED ELECTRICO 30'" S/S" | 1 | 1 | $1,400.00 | $1,400.00 |
| EW30EW65GS | HORNO DOBLE 30" ELECTROLUX | 1 | 1 | $2,250.00 | $2,250.00 |
| EW30IC60LS | 30" Induction Cooktop with 4 Cooking Zones | 1 | 1 | $1,000.00 | $1,000.00 |
| EW30SO60LS | Built-In Microwave Oven 30" with 1.5 cu. ft. Capacity Convection Oven" | 1 | 1 | $1,100.00 | $1,100.00 |
| EW30WD55GS | DESC. NEW EW30WD55QS WARMING DRAWER 30" 1.6 CF S/S ELECTROLUX" | 2 | 2 | $825.00 | $1,650.00 |
| EW36GC55GS | TOPE DE GAS 36" S/S ELECTROLUX | 1 | 1 | $825.00 | $825.00 |
| EW36IC60LS | Tope Electrico 36" Induction with 4 Cooking Zones | 1 | 1 | $1,200.00 | $1,200.00 |
| FASX24C2ABJW | DESCONTINUADO Split Unti 24 000 BTU Mirror 13EER Frigidaire | 2 | 2 | $999.00 | $1,998.00 |
| FASX24F2MBHLW | Mini Split 24 000 BTU Inverter 15 SEER  220V/60H  Refrigerant 410 | 5 | 4 | $1,120.00 | $5,600.00 |
| FF84-B | Fino Flat Wall Mount (X-Large). | 4 | 1 | $50.00 | $200.00 |
| FFFS5115PA | LAVADORA FRONT LOAD 3.0 CF 10 CICLOS E-STAR GRIS | 2 | 2 | $725.00 | $1,450.00 |
| FFFW5100PW | LAVADORA FRONT LOAD 3.9  7 CICLOS E-STAR | 1 | 1 | $599.00 | $599.00 |
| FFLE4033QT | COMBO DE LAVADORA 3.8' CF Y SECADORA 5.5' CF SLATE | 2 | 1 | $950.00 | $1,900.00 |
| FFMV162LS | MICROONDAS CON EXTRACTOR 1.6' CF 30" 1000 WATTS FRIGIDAIRE | 1 | 1 | $227.83 | $227.83 |
| FFMV164LS | MICROONDAS CON EXTRACTOR 30" 1.6' CF 1000 WATTS | 1 | 1 | $244.11 | $244.11 |
| FFSE5115PA | SECADORA ELECTRICA FRONT LOAD 7.0' CF GRIS | 1. | 2 | $660.00 | $660.00 |

| | | | | | |
|---|---|---|---|---|---|
| FGHS2655PF | NEVERA 26' CF SIDE BY SIDE GALERY E-STAR | 1 | 1 | $1,210.25 | $1,210.25 |
| FGID2466QF | Lavaplatos 24" Frigidaire S/S. | 1 | 2 | $438.00 | $438.00 |
| FJWC369TEIS | CAMPANA DE PARED CON CRISTAL PLANO 401 CFM | 1 | 1 | $286.08 | $286.08 |
| FMDM31G3MELW | MICROONDAS 1.1 CF BLANCO | 2 | 1 | $82.40 | $164.80 |
| FPBC2277RF | NEVERA FRENCH DOOR 23' CF COUNTER DEPTH PROFESSIONAL | 1 | 4 | $1,784.00 | $1,784.00 |
| FPBM3077RF | MICROONDAS CON EXTRACTOR 1.8' CU. 1,000 WATTS 350 CFM S/S | 3 | 1 | $501.00 | $1,503.00 |
| FPBS2777RF | NEVERA FRENCH DOOR 28' CF CON DISPENSER | 1 | 1 | $1,684.00 | $1,684.00 |
| FPEC3077RF | TOPE ELECTRICO 30" PROFESSIONAL | 1 | 1 | $617.00 | $617.00 |
| FPEW3077RF | HORNO DE PARED 30" S/S FRIGIDAIRE PROFESSIONAL | 2 | 6 | $869.00 | $1,738.00 |
| FPFU19F8QF | **** BUILT-IN FREEZER 19' CF E-STAR S/S FRIGIDAIRE PROFESSIONAL | 2 | 2 | $999.00 | $1,998.00 |
| FPFU19F8RF | BUILT-IN FREEZER 19' CF E-STAR S/S FRIGIDAIRE PROFESSIONAL | 3 | 6 | $999.00 | $2,997.00 |
| FPGF3081KF | Estufa Professional 30"* Freestanding Gas" | 1 | 1 | $868.29 | $868.29 |
| FPIC3095MS | TOPE DE ELECTRICO 30" INDUCCION PROFESSIONAL | 1 | 1 | $729.00 | $729.00 |
| FPID2497RF | Lavaplatos Professional 24" Built-In | 2 | 6 | $559.00 | $1,118.00 |
| FPMO209KF | MICROONDA COUNTERTOP 2.0' CU. FRIGIDAIRE PROFESSIONAL | 1 | 2 | $194.67 | $194.67 |
| FPMO209RF | MICROONDA COUNTERTOP 2.0' CU. FRIGIDAIRE PROFESSIONAL | 5 | 3 | $194.67 | $973.35 |
| FPRU19F8QF | *** NEVERA BUILT-IN 19' CF E-STAR S/S FRIGIDAIRE PROFESSIONAL | 1 | 2 | $999.00 | $999.00 |
| FPRU19F8RF | NEVERA BUILT-IN 19' CF E-STAR S/S FRIGIDAIRE PROFESSIONAL | 4 | 7 | $999.00 | $3,996.00 |
| FRAME-1990 | ALL SIZE BFRAME | 7 | 1 | $59.95 | $419.65 |
| FRAME-38 | 33/46 FRAME | 10 | 2 | $25.95 | $259.50 |
| FRAME-4650 | FRAME 33/46/50 CON REFUERZO | 8 | 1 | $39.95 | $319.60 |
| GCWN2800DWW | Lavadora 3.9' CF S/S Basket 13 cycles | 2 | 1 | $449.00 | $898.00 |
| GE24STACK | KIT EMPOTRAR COMBO | 3 | 1 | $29.00 | $87.00 |
| GEFLSTACK | STAKABLE KIT PARA GE 27" | 8 | 1 | $29.00 | $232.00 |
| GFC720V | TRIRURADOR 3/4 HP 2700 RPM | 4 | 1 | $119.00 | $476.00 |
| GFE28HMHES | NEVERA BOOTOM FREEZER 28' CF DUAL ICE MAKER E-STAR | 1 | 1 | $2,099.00 | $2,099.00 |
| GFWS2605FRR | DESC. LAVADORA FRONT LOAD 4.5' CF STEAM ASSIST E-STAR RUBY RED | 1 | 1 | $899.00 | $899.00 |
| GNS23GSHSS | NEVERA FRECH DOOR 23' CF INTERNAL WATER DISPENSER 33 WIDE | 1 | 1 | $1,339.00 | $1,339.00 |
| GSD4060DSS | Lavaplatos 5 Cycle  5 Opt  Elect Controls  60 dBA | 1 | 1 | $389.00 | $389.00 |
| GSM1860FSS | GE Spacemaker® 18"" Built-In Dishwasher" | 1 | 3 | $399.00 | $399.00 |
| GTE18CTHWW | ENERGY STAR 17.5 CU. FT. TOP-FREEZER REFRIGERATOR | 1 | 1 | $549.00 | $549.00 |
| GTX18ESSJWW | SECADORA ELECTRICA 6.0 CF | 1 | 1 | $319.00 | $319.00 |
| H1095-SC-W/P7018 | ELECTRIC CENTER RECLINER HOME TEATHER | 1 | 1 | $299.00 | $299.00 |
| H1095-SW7018 | HOME THEATER STORAGE WENGE | 5 | 3 | $189.00 | $945.00 |
| IM115 | ICE MAKER FRIGIDAIRE | 1 | 1 | $75.00 | $75.00 |
| IM4A | ICE MAKER GE | 2 | 1 | $59.00 | $118.00 |
| JBS60RFSS | ESTUFA ELECTRICA 30" CON HORNO 5.3' CF S/S | 1 | 1 | $539.00 | $539.00 |
| JED7430AAB | Tope Downdraft Jenn-Air 30"" Designer Line Lanal Outdoor Black Electric Grill" | 1 | 1 | $639.00 | $639.00 |
| JES1072SHSS | MICROONDAS TURNTABLE 0.7 700W  Convenience Controls | 1 | 1 | $89.00 | $89.00 |
| JK5000SFSS | HORNO DE PARED 27" CONVECTION | 1 | 1 | $769.00 | $769.00 |
| JNM3151RFSS | MICROONDAS CON EXTRACTOR 1.5 CF | 4 | 1 | $299.00 | $1,196.00 |
| JP3530DJBB | TOPE ELECTRICO 30" NEGRO | 1 | 1 | $368.00 | $368.00 |
| JS630SFSS | ESTUFA SLIDE-IN 30" ELECTRICA | 7 | 3 | $749.00 | $5,243.00 |
| JT5000SFSS | HORNO DE PARED Convection 30"  SELF-CLEAN/ STEAM-CLEAN | 2 | 1 | $759.00 | $1,518.00 |
| JTD915SSKSS | WARMING DRAWER | 1 | 1 | $537.00 | $537.00 |
| JVM6175SFSS | MICROONDAS EXTRACTOR 1.7 CF 1 000 WATTS GRIS  Sensor | 1 | 1 | $349.00 | $349.00 |
| JVW5361SJSS | CAMPANA DE PARED 36" PYRAMID 350 CFM STAINLESS STEEL | 4 | 1 | $299.00 | $1,196.00 |
| JX7230EHES | KIT TRIM 30"" PARA MICROONDAS PEB7226EHES" | 2 | 2 | $105.00 | $210.00 |
| JX7230SFSS | KIT TRIM 30"" PARA MICROONDAS PEB7226SFSS" | 5 | 5 | $109.00 | $545.00 |
| MAGNO-DR-BL | 700102 MAGNOLIA TRIPLE DRESSER BLANCO | 1 | 1 | $250.00 | $250.00 |
| MAGNO-ES-BL | 700502 MAGNOLIA SQUARE FRAME MIRROR BLANCO | 1 | 1 | $49.00 | $49.00 |
| MAGNO-HB/FB-33-BL | 713002 PANEL HEADBOARD AND FOOTBOARD 3/3 WHITE | 1 | 1 | $252.00 | $252.00 |
| MAGNO-NS-BL | 700802 MAGNOLIA NIGHT STAND  2 DRAWER BLANCO | 1 | 1 | $110.00 | $110.00 |
| MAGNO-R-33-BL | 713402 WOOD RAILS 3/3 WHITE | 1 | 1 | $38.00 | $38.00 |
| MED8100DC | SECADORA ELECTRICA HERITAGE SERIES 7.4 STEAM | 1 | 1 | $664.00 | $664.00 |
| MHW8100DC | LAVADORA FRONT LOAD HERITAGE SERIES 4.5 CF STEAM | 1 | 1 | $990.00 | $990.00 |
| MWFP | FILTRO NEVERA GE | 1 | 1 | $40.13 | $40.13 |
| MWTKP27KF | TRIM KIT 27" PARA MICOONDAS | 2 | 1 | $81.37 | $162.74 |
| MWTKP30KF | TRIM KIT 30" | 4 | 5 | $81.37 | $325.48 |
| PCR06WATSS | VINERA BUILT-IN 57 BOTELLAS STAINLESS STEEL G.E. PROFILE | 2 | 3 | $959.00 | $1,918.00 |
| PDT750SSFSS | Lavaplatos Profile™ Series Stainless Steel Interior with Hidden Controls | 3 | 3 | $989.00 | $2,967.00 |
| PEB7226EHES | MICROONDA 2.2' CF  SLATE | 1 | 1 | $209.00 | $209.00 |
| PEB7226SFSS | MICROONDA 2.2' CF  STAINLESS STEEL | 6 | 5 | $239.00 | $1,434.00 |
| PGP976SETSS | TOPE DE GAS 36" STAINLESS STEEL PROFILE | 1 | 1 | $589.00 | $589.00 |
| PK7000SFSS | HORNO DE PARED 27" CONVECTION  PROFILE | 1 | 1 | $929.00 | $929.00 |
| PLAT-AZUL-RAI4/6 | RAILS PLATAFORMA AZUL TURQUESA FULL | 1 | 1 | $85.00 | $85.00 |
| PLAT-HBBLUE-4/6 | HEAD BOARD AZUL TURQUESA FULL | 1 | 1 | $80.00 | $80.00 |
| PLAT-SOMMIER-4/6 | SOMMIER FULL | 1 | 1 | $85.00 | $85.00 |
| PM8X73 | DUCTO FLEXIBLE PARA SECADORA  8 X 4 | 9 | 8 | $6.81 | $61.29 |
| PP7030SJSS | Tope Electrico 30" 5 elemnts  6/9PB 5/8dual  cktp ind lights | 4 | 1 | $619.00 | $2,476.00 |
| PP930SJSS | TOPE DE ESTUFA 30" STAINLESS STEEL G.E | 1 | 2 | $679.00 | $679.00 |
| PP945SMSS | DESCONTINUADO NEW PP930SJSS TOPE DE ESTUFA 30" STAINLESS STEEL G.E | 1 | 2 | $589.00 | $589.00 |
| PROTECT-AC | AC. LAVADORA Y ICE-MAKER PIPEMAN'S SURGE PROTECTOR | 15 | 4 | $25.00 | $375.00 |

| | | | | | |
|---|---|---|---|---|---|
| Protector-Full | Mattress Protector Full Five Sided | 22 | 1 | $32.95 | $724.90 |
| Protector-Queen | Mattress Protector Queen Five Sided | 14 | 1 | $34.95 | $489.30 |
| PROTECT-RF | NEVERA PIPEMAN'S SURGE PROTECTOR. | 10 | 8 | $15.00 | $150.00 |
| PT7050EHES | HORNO DE PARED CONVECTION 30" PROFILE | 1 | 1 | $1,089.00 | $1,089.00 |
| PT7050SFSS | HORNO DE PARED CONVECTION 30" PROFILE | 1 | 3 | $1,109.00 | $1,109.00 |
| SAFARY-ROSA | OTTOMAN SAFARY-ANARANJADO | 1 | 1 | $59.00 | $59.00 |
| SAFARY-VERDE | OTTOMAN SAFARY-VERDE | 1 | 1 | $59.00 | $59.00 |
| SECCIONAL-1192 | SECCIONAL BLANCO | 1 | 1 | $349.50 | $349.50 |
| SECCIONAL-1192-CHL | SECCIONAL BLANCO | 1 | 1 | $349.50 | $349.50 |
| SF-028F | SOFA TABLE CRISTAL FROSTED | 1 | 1 | $179.00 | $179.00 |
| STACKIT24 | KIT PARA LAVADORA 24" ELECTROLUX | 1 | 1 | $47.00 | $47.00 |
| STACKIT4X | KIT PARA LAVADORA AFFINITY | 9 | 7 | $5.84 | $52.56 |
| STACKIT4XA | KIT PARA LAVADORA AFFINITY | 3 | 1 | $19.00 | $57.00 |
| TRIMKITEZ1 | TRIM KIT SINGLE PARA TODO NEVERA O TODO FREEZER INDIVIDUAL | 2 | 2 | $149.35 | $298.70 |
| TRIMKITEZ2 | TRIM KIT PARA COMBO DE REFRIGERACION DUO FRIGIDAIRE | 4 | 9 | $206.00 | $824.00 |
| ULTRAWF | FILTRO PARA NEVERAS PROFESSIONAL Y GALLERY | 1 | 1 | $64.09 | $64.09 |
| UR15IM20RS | ICE MAKER UNDER-COUNTER 15" | 2 | 1 | $1,575.00 | $3,150.00 |
| WH41X10207 | MANGAS DE LAVADORAS G.E. | 6 | 10 | $8.00 | $48.00 |
| WRT10G3MNW | NEVERA TOP FREEZER 10'CU CF BLANCA | 1 | 1 | $321.36 | $321.36 |
| WX09X10002 | Mod. nuevo 4 FT. DRYER CORD | 38 | 17 | $6.39 | $242.82 |
| WX09X10006 | Mod. nuevo 4 FT. RANGE CORD | 42 | 15 | $8.01 | $336.42 |
| WX10X29 | SPRAY STAINLESS STEEL | 26 | 4 | $8.46 | $219.96 |
| WX10X300 | CERAMA BRYTE  CREMA LIMPIADORA PARA | 23 | 9 | $5.55 | $127.65 |
| WX10X305 | CERAMA BRYTE TOUCHUPS | 6 | 1 | $3.70 | $22.20 |
| WX28X326 | KIT PARA INSTALAR LAVAPLATOS 6' CON UNIVERSAL | 5 | 13 | $15.37 | $76.85 |
| WX9X18 | RABIZA DE SECADORA (4 TERMINALES) | 77 | 2 | $10.00 | $770.00 |
| WX9X2 | RABIZA 4 FT. DRYER CORD MAG-3024 | 9 | 3 | $10.00 | $90.00 |
| WX9X35 | RABIZA DE ESTUFA (4 TERMINALES) | 37 | 4 | $13.00 | $481.00 |
| WX9X6 | WX09X10006 4 FT. RANGE CORD MAG-4020 | 24 | 2 | $11.00 | $264.00 |
| ZBD1850NII | LAVAPLATOS DE PANALES MONOGRAM | 1 | 1 | $409.00 | $409.00 |
| ZCGS150RSS | COMPACTADOR | 1 | 1 | $909.00 | $909.00 |
| ZDBR240HBS | BEVERAGE DIGITAL  MONOGRAM 24" S/S | 2 | 3 | $999.00 | $1,998.00 |
| ZDIS15SO2SS | DESCONTINUADO ICE-MAKER G.E. MONOGRAM 15"° S/S" | 1 | 1 | $1,599.00 | $1,599.00 |
| ZDIS15SSHLH | ICE-MAKER G.E. MONOGRAM 15"° S/S" IZQUIERDA | 3 | 2 | $1,659.00 | $4,977.00 |
| ZDIS15SSHRH | ICE-MAKER G.E. MONOGRAM 15"° S/S" DERECHA | 1 | 2 | $1,659.00 | $1,659.00 |
| ZDT800SIFII | DISHWASHERS 24"° Custom Panel  Top Control  E-Star° | 2 | 2 | $1,099.00 | $2,198.00 |
| ZDT800SSFSS | Lavaplatos 24"  Monogram Fully Integrated  S/S. | 3 | 3 | $1,159.00 | $3,477.00 |
| ZDT870SSFSS | LAVAPLATOS BUILT-IN 24"° G.E. MONOGRAM° | 1 | 1 | $1,269.00 | $1,269.00 |
| ZDWC240NBS | VINERA BUILT-IN 24"° STAINLESS STEEL MANUAL G.E. MONOGRAM" | 1 | 1 | $1,030.00 | $1,030.00 |
| ZDWR240HBS | VINERA BUILT-IN 24" STAINLESS STEEL DIGITAL G.E. MONOGRAM | 2 | 2 | $1,099.00 | $2,198.00 |
| ZEM115SJSS | MICROONDAS COUNTER TOP 1.1 CF 800 WATTS | 2 | 1 | $215.00 | $430.00 |
| ZET9050SHSS | HORNO CONVECCION 30" G.E. MONOGRAM | 2 | 2 | $1,519.00 | $3,038.00 |
| ZET938SMSS | DESCONTINUADO NEW ZET9050SHSS HORNO CONVECCION 30" G.E. MONOGRAM | 1 | 1 | $1,009.00 | $1,009.00 |
| ZEU36RSJSS | TOPE ELECTRICO 36" DIGITAL S/S | 1 | 2 | $1,109.00 | $1,109.00 |
| ZISS480DHSS | NEVERA BUILT-IN 48" STAINLESS STEEL G.E. MONOGRAM" | 2 | 1 | $6,129.00 | $12,258.00 |
| ZSC1201JSS | HORNO ADVANTIUM 30"  110 VOLTS  MONOGRAM | 1 | 3 | $1,413.00 | $1,413.00 |
| ZTD910SFSS | WARMING DRAWER MONOGRAM | 1 | 1 | $809.00 | $809.00 |
| ZVB30STSS | GE Monogram 30"° Stainless Steel Telescopic Downdraft Vent Hood" | 1 | 1 | $499.00 | $499.00 |
| ZVB36STSS | EXTRACTOR DOWN DRAFT S/S | 1 | 1 | $549.00 | $549.00 |
| ZXADJB30PSS | Backsplash para la estufa Monogram 30" Backsplash with Warming Shelf° | 1 | 1 | $577.00 | $577.00 |

$171,108.49

SOFA 3

INVENTARIO MERCANCIA A CONSIGNACION CARIBE FURNITURE (12 DE FEBRERO DE 2016)

| Item No. | Item Description | In Stock | Available | Item Price | Total |
|---|---|---|---|---|---|
| 1371G-SOFA | SOFA EN TELA CAPITONEADO GRIS | 3 | 3 | $400.00 | $1,200.00 |
| 3596-PUB TABLE | PUB TRIANGULAR CON 3 STOOL INCLUIDOS | 3 | 3 | $199.00 | $597.00 |
| 7154P-CRISTAL | CRISTAL PARA PUB TABLE 2/2 | 1 | 1 | $70.00 | $70.00 |
| 7154P-PUB-BASE | PUB TABLE BASE 2/1 | 1 | 1 | $69.00 | $69.00 |
| 7154P-STOOLS | STOOLS PARA PUB TABLE | 4 | 4 | $65.00 | $260.00 |
| 990-54 BASE | JUEGO DE COMEDOR REDONDO EN CRISTAL CON 4 SILLAS | 1 | 1 | $92.00 | $92.00 |
| 990-54 SILLA | JUEGO DE COMEDOR REDONDO EN CRISTAL CON 4 SILLAS | 4 | 4 | $46.00 | $184.00 |
| AZALEA-DR-W | AZALEA TRIPLE DRESSER WENGUE | 1 | 1 | $250.00 | $250.00 |
| AZALEA-ES-W | AZALEA SQUARE FRAME MIRROR WENGUE | 1 | 1 | $49.00 | $49.00 |
| AZALEA-NS-W | AZALEA NIGHTSTAND 2 DRAWER WNGUE | 1 | 1 | $110.00 | $110.00 |
| AZALEA-R-50-W | AZALEA RAILS/SLATS QUEEN WENGUE | 1 | 1 | $38.00 | $38.00 |
| C787-CT | MESADE CENTRO EN CRISTAL | 1 | 1 | $69.00 | $69.00 |
| COMEDOR-S383 | SET DE MESA TRIANGULAR Y 3 STOOL | 3 | 3 | $100.00 | $300.00 |
| COMEDOR-S383-TOP | CRISTAL SET DE MESA TRIANGULAR Y 4 STOOL | 3 | 3 | $49.00 | $147.00 |
| FLORIPA-DR-W | TRIPLE DRESSER WENGUE | 1 | 1 | $341.00 | $341.00 |
| FLORIPA-R-50-W | FLORIPA RAILS/SLATS QUEEN WENGUE | 1 | 1 | $100.00 | $100.00 |
| JX-6277-SF | SOFA BLANCO LEATHER MATCH | 1 | 1 | $350.00 | $350.00 |
| MAGNO-DECO-ES-W | 700415 MAGNOLIA MIRROR WENGUE | 1 | 1 | $215.00 | $215.00 |
| MAGNO-HB/FB-46-W | 712515 DAISY BED HB FB FULL WENGUE | 1 | 1 | $252.00 | $252.00 |
| MAGNO-R-46-W | 713915 DAISY RAILS/SLATS FULL WENGUE | 1 | 1 | $63.00 | $63.00 |
| MD-1466-LS | LOVE SEAT BLANCO Y GRIS LEATHER MATCH | 1 | 1 | $359.00 | $359.00 |
| MD-1466-SF | SOFA BLANCO Y GRIS LEATHER MATCH | 1 | 1 | $390.00 | $390.00 |
| ORQUIDIA-HB/FB-66-W | ORQUIDIA KING WENGUE | 1 | 1 | $299.00 | $299.00 |
| ORQUIDIA-R-66-W | ORQUIDIA RAILS/SLATS KING WENGUE | 1 | 1 | $99.00 | $99.00 |
| PIER-CHEST | CHEST DE JUEGO PIER | 1 | 1 | $369.00 | $369.00 |
| SECCIONAL-CHR9782 | CHASE 2/1 GRIS | 1 | 1 | $325.00 | $325.00 |
| SECCIONAL-LSL9782 | SOFA 2/2 GRIS | 1 | 1 | $324.00 | $324.00 |

TOTAL MERCANCIA CARIBE FURNITURE $6,921.00

SOFA 4

INVENTARIO MERCANCIA A CONSIGNACION RATTAN DOMINICANO (12 DE FEBRERO DE 2016)

| Item No. | Item Description | In Stock | Available | Item Price | Total |
|---|---|---|---|---|---|
| 10-2022-CH | BUTACA EN TELA Y MADERA WENGUE METRO | 1 | 1 | $225.00 | $225.00 |
| 10-2022-CT | MESA DE CENTRO WENGUE METRO | 1 | 1 | $224.00 | $224.00 |
| 10-2022-LS | LOVE SEAT EN TELA Y MADERA WENGUE METRO | 1 | 1 | $441.00 | $441.00 |
| 10-2022-SF | SOFA EN TELA Y MADERA WENGUE METRO | 1 | 1 | $588.00 | $588.00 |
| 10-2023-CH | BUTACA BLANCA EN TELA BONE | 1 | 1 | $234.00 | $234.00 |
| 10-2023-CT | MESA DE CENTRO BLANCA BONE | 1 | 1 | $171.00 | $171.00 |
| 10-2023-ET | MESA DE ESQUINA BLANCA BONE | 2 | 2 | $128.00 | $256.00 |
| 10-2023-LS | LOVE SEAT BLANCO EN TELA BONE | 1 | 1 | $327.00 | $327.00 |
| 10-2023-SF | SOFA BLANCO EN TELA BONE | 1 | 1 | $399.00 | $399.00 |
| 10-2780-MC2 | MESA DE CENTRO ECOLOGICA PARA PATIO. 2 CAJAS | 1 | 1 | $198.00 | $198.00 |
| 20-2022-P6 | MESA RECTANGULAR PARA 6 SILLAS, 2CAJAS | 1 | 1 | $443.41 | $443.41 |
| 20-2022-S6 | SILLA PARA MESA RECT. 20-2022-P6. 2 CAJAS | 6 | 6 | $137.69 | $826.14 |
| 60-2022-CHEST | CHEST DE 5 GAVETAS WENGUE RETRO | 1 | 1 | $385.00 | $385.00 |
| 60-2022-DR | GAVETERO DE 7 GAVETAS WENGUE RETRO | 5 | 5 | $449.00 | $2,245.00 |
| 60-2022-ES | ESPEJO WENGUE RETRO | 5 | 5 | $72.00 | $360.00 |
| 60-2022-FB5/0 | CAMA QUEEN WENGUE RETRO | 4 | 4 | $72.00 | $288.00 |
| 60-2022-FB6/6 | CAMA KING WENGUE RETRO | 2 | 2 | $96.25 | $192.50 |
| 60-2022-HB5/0 | CAMA QUEEN WENGUE RETRO | 4 | 4 | $72.00 | $288.00 |
| 60-2022-HB6/6 | CAMA KING WENGUE RETRO | 2 | 2 | $96.25 | $192.50 |
| 60-2022-NS | MESA DE NOCHE WENGUE RETRO | 13 | 13 | $159.00 | $2,067.00 |
| 60-2022-RAILS5/0 | CAMA QUEEN WENGUE RETRO | 4 | 4 | $72.00 | $288.00 |
| 60-2022-RAILS6/6 | CAMA KING WENGUE RETRO | 2 | 2 | $96.25 | $192.50 |
| 60-2022-SLATS5/0 | CAMA QUEEN WENGUE RETRO | 4 | 4 | $72.00 | $288.00 |
| 60-2022-SLATS6/6 | CAMA KING WENGUE RETRO | 2 | 2 | $96.25 | $192.50 |
| 60-2023-CH | CHEST DE 5 GAVETAS BLANCO BONE | 1 | 1 | $278.00 | $278.00 |
| 60-2023-DR | GAVETERO DE 6 GAVETAS BLANCON BONE | 4 | 4 | $309.00 | $1,236.00 |
| 60-2023-ES | ESPEJO BLANCO BONE | 3 | 3 | $170.00 | $510.00 |
| 60-2023-FB5/0 | CAMA QUEEN BLANCA BONE | 3 | 3 | $57.75 | $173.25 |
| 60-2023-FB6/6 | FOOT BOARD DE CAMA KING BLANCA BONE | 4 | 4 | $69.25 | $277.00 |
| 60-2023-HB5/0 | HEAD BOARD DE CAMA QUEEN BLANCA BONE | 3 | 3 | $57.75 | $173.25 |
| 60-2023-HB6/6 | HEAD BOARD DE CAMA KING BLANCA BONE | 3 | 3 | $69.25 | $207.75 |
| 60-2023-NS | MESA DE NOCHE BLANCA BONE | 7 | 7 | $135.00 | $945.00 |
| 60-2023-RAILS5/0 | CAMA QUEEN BLANCA BONE | 3 | 3 | $57.75 | $173.25 |
| 60-2023-RAILS6/6 | RAILS DE CAMA KING BLANCA BONE | 4 | 4 | $69.25 | $277.00 |
| 60-2023-SLATS5/0 | CAMA QUEEN BLANCA BONE | 3 | 3 | $57.75 | $173.25 |
| 60-2023-SLATS6/6 | SLATS DE CAMA KING BLANCA BONE | 4 | 4 | $69.25 | $277.00 |
| C-2022-BUFFET | BUFFET WENGUE RETRO | 1 | 1 | $320.00 | $320.00 |
| C-2023-BUFFET | BUFFET BLANCO BONE | 1 | 1 | $327.00 | $327.00 |

| | | | | |
|---|---|---|---|---|
| M-2022-ME | MECEDORA WENGUE | 6 | 6 | $199.00 | $1,194.00 |
| P-2022-ST | SOFA TABLE W/ENGUE RETRO | 3 | 3 | $192.00 | $576.00 |
| P-2023-SF | SAFA TABLE BLANCA BONE | 3 | 3 | $152.00 | $456.00 |
| | TOTAL MERCANCIA RATTAN DOMINICANO | | | | $18,885.30 |



SOFA 5

**Consignacion de General Electric**

| Model | Description | Qty | Unit Price | Total |
|---|---|---|---|---|
| PV976NSS | CAMPANA E PARED 36" 450 CFM | 1 | $919.00 | $919.00 |
| ZGG420LCPSS | BBQ 42" OUTDOOR COOKING CENTERS GAS PROPANO | 1 | $6,199.00 | $6,199.00 |
| ZHU30RSJSS | TOPE 30" INDUCTION MIRORED MATELLIC | 1 | $1,419.00 | $1,419.00 |
| ZGGS150RSS | COMPACTADOR | 1 | $909.00 | $909.00 |
| ZET1SMSS | DESC NEW ZET1SHSS . HORNO BUILT-IN 30" STAINLESS STEEL G.E. MONOGRAM | 1 | $2,839.00 | $2,839.00 |
| ZV30HSRSS | Extractor 30" Under Cabinet/Soffit, 500 CFM | 1 | $1,359.00 | $1,359.00 |
| ZIRP360NXRH | TODO NEVERA Buil-In 36" Fresh Food Professional E-Star | 1 | $5,359.00 | $5,359.00 |
| ZBD9900RII | LAVAPLATOS 24" Custom Pnl Fully Intregrated E-Star | 1 | $1,459.00 | $1,459.00 |
| ZGU364LRPSS | DESCONTINUADO NEW ZGU364NRPSS G.E. Monogram 36" Professional Gas Rangetop with 4 Burners and Grill. | 1 | $3,343.00 | $3,343.00 |
| ZGG300LCPSS | BBQ 30" OUTDOOR COOKING CENTERS 30" All Grill, Cart Model, LP | 1 | $3,939.00 | $3,939.00 |
| ZIK30GNZII | REFRIGERATOR BOTTOM FREEZER 30" Fully Integrated Con Trim Kit ZKGT304NRH | 1 | $4,385.00 | $4,385.00 |
| ZKGT304NRH | REFRIGERATOR ACCESSORIES-30" INTEGRATED BOTTOM MOUNT | 1 | $1,029.00 | $1,029.00 |
| ZIC30GNZII | REFRIGERATOR 30" Fully Integrated, Solid door | 1 | $4,385.00 | $4,385.00 |
| ZKGT304NLH | REFRIGERATOR ACCESSORIES-30" INTEGRATED BOTTOM MOUNT | 1 | $1,029.00 | $1,029.00 |
| ZIRP360NXLH | TODO NEVERA Buil-In 36" Fresh Food Professional E-Star | 1 | $5,359.00 | $5,359.00 |
| ZIFP360NXLH | TODO FREEZER Buil-In 36" Fresh Food Professional E-Star | 1 | $5,499.00 | $5,499.00 |
| | | 16 | | $49,430.00 $49,430.00 |

SOFA 6

| | | | | |
|---|---|---|---|---|
| A La Orden Discount | | | | |
| Sueldos Y Beneficios Accionista U Oficiales | | | | |
| | | | | |
| María M. Benítez, Gerente General y Accionista 50% | | | | |
| Sueldo Annual | | | $71,997.00 | |
| Plan Médico | | | 3,404.00 | |
| Seguro de Vida | | | 6,258.00 | $81,659.00 |
| | | | | |
| Porfirio Guzmán, Presidente y Accionista 50% | | | | |
| Car Allowances Annual | | | $12,000.00 | |
| Plan Médico | | | 7,255.00 | $19,255.00 |
| | | | | |
| Omar Guzmán, Vice Presidente | | | | |
| Sueldo Annual | | | $34,403.00 | |
| Car Allowances | | | 15,600.00 | $50,003.00 |
| | | | | |
| Analí Guzmán | | | | |
| Sueldo Annual | | | $20,403.00 | |
| Car Allowancwes | | | 6,500.00 | |
| Plan Médico | | | 7,255.00 | |
| Seguro de Vida | | | 1,800.00 | |
| Seguro de Auto | | | 777.00 | $36,735.00 |
| | | | | |
| Yanid Guzmán, Vocal y Asesora EDP System | | | | |
| Plan Médico | | | $7,255.00 | |
| Seguro de Vida | | | 1,800.00 | |
| Seguro de Auto | | | 996.00 | $10,051.00 |
| | | | | $197,703.00 |